Christopher Sproul (State Bar No. 126398)
csproul@enviroadvocates.com
Brian Orion (State Bar No. 239460)
borion@enviroadvocates.com
ENVIRONMENTAL ADVOCATES
5135 Anza Street
San Francisco, California 94121
Telephone: (415) 533-3376
Facsimile: (415) 358-5695

Matthew C. Maclear (Bar No. 209228)
mcm@atalawgroup.com
ATA Law Group
4030 Martin Luther King, Jr. Way
Oakland, CA 94609
Telephone: (916) 202-3018

UNITED STATES DISTRICT COURT
CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| ECOLOGICAL RIGHTS FOUNDATION, et al., <br><br> Plaintiffs, <br><br> v. <br><br> HOT LINE CONSTRUCTION, INC., et al., <br><br> Defendants. | Civil Case No. 5:20-cv-01108-AB-KK <br><br> **DECLARATION OF MATTHEW M. MACLEAR IN SUPPORT OF PLAINTIFFS' MOTION FOR ATTORNEYS' FEES AND COSTS** <br><br> Hearing Date: Feb. 16, 2024, 10:00am <br> Location: Courtroom 7B, Los Angeles, California <br> Judge: Hon. District Judge Andre Birotte |

Pursuant to 28 U.S.C. § 1746, I, Matthew Maclear, declare under penalty of perjury under the laws of the United States of America that the following facts are true and correct:

1. The facts set forth in this declaration are based on my personal knowledge; if called to testify as a witness, I could and would competently testify thereto under oath. As to those matters that reflect a personal opinion, they reflect my personal opinion and judgment upon the matter.

2. I am more than eighteen years old and am competent to testify as to the matters set forth herein.

3. I am an attorney licensed to practice law in the State of California. I am a partner with Aqua Terra Aeris ("ATA") Law Group, representing Ecological Rights Foundation and Santa Barbara Channelkeeper ("Plaintiffs") in the above referenced action.

4. I make this Declaration in support of Plaintiffs' Motion for Attorneys' Fees and Costs, filed herewith, based upon my personal knowledge, unless otherwise stated, and I am competent to testify to the matters set forth herein.

## I.    Biographical Information

5. I am a graduate of the University of California, Berkeley (in 1995) and the University of Pacific's McGeorge School of Law (in 2000).

6. I was admitted to practice law in the State of California in November 2000. I have also been admitted to practice in the U.S. District Court for the Northern District of California, the U.S. District Court for the Central District of California, and the U.S. District Court for the Eastern District of California.

7. I am a founding partner of Aqua Terra Aeris (ATA) Law Group, which started in 2014. Prior to that, I was a gubernatorial appointee as the Assistant General Counsel for Enforcement for the California Environmental Protection Agency (CalEPA) from January 2012 – April 2014. Prior to that, I was a sworn deputy district attorney for approximately 25 counties through the Circuit Prosecutor Project with the California

DECLARATION OF M. MACLEAR                          1                          No. 5:20-cv-01108-AB-KK

District Attorneys Association from April 2006 through December 2011, working with rural district attorneys on environmental, consumer protection and worker safety civil and criminal cases on behalf of the People of the State of California.  I began my career working on civil insurance defense cases for Adams Nye Sinunu Walker, Burke Williams & Sorenson and Lewis Brisbois Bisgaard & Smith from 2000 to April 2006, including but not limited to groundwater contamination, contaminated properties, asbestos, and personal injury cases.

8. My practice focuses exclusively on public interest environmental law under both state and federal jurisdictions. I work on a variety of issues, including federal cases involving the Clean Water Act, Clean Air Act and the Resource Conservation and Recovery Act (RCRA). I also have significant experience in California State Court, practicing under the enforcement provisions associated with the Hazardous Waste Control Act, Air Resources code, Fish and Game Code, Public Resources Code, Business & Professions Code, California Environmental Quality Act (CEQA) and Proposition 65, as well as other State environmental and consumer protection laws.

9. In my capacity as Partner, I represent national, state, regional, and local nonprofit organizations as well as numerous unincorporated associations of concerned citizens, and individuals in federal and state litigation. My experience includes litigation under all the aforementioned statutory frameworks. My litigation experience encompasses all aspects of environmental litigation practice, including case development, motion practice, discovery, trial, and appellate work.

10. A non-exclusive list of my ATA case work includes:

    a. Air District Enforcement, Complaints Filed and Resolved

        i. Takhar v. People *ex rel*. Feather River Air Quality Management Dist. (FRAQMD) (2018) 27 Cal.App.5th 15 (establishing anti-SLAPP liability on cross-complaint)

        ii. People *ex rel*. FRAQMD v. Sarbjit Thiara, et al. (Super. Ct. Sutter County, 2015, No. CVCS14-00001978)

(enforcement of abatement order and additional burning and excess emissions violations)

(Super. Ct. Sutter County, 2017, No. CVCS16-0000877)

(unpermitted operation of industrial dryers)

(Super. Ct. Sutter County, 2022, No. CVCS22-0000478)

(prohibited burning violations)

    iii.  People *ex rel*. MDAQMD v. Village Valero

        (Super. Ct. County of San Bernardino, 2016, CIVDS1616196)

        (excess emissions and false reporting enforcement matter)

    iv.  People *ex rel*. Placer County APCD v. James Day, et al.

        (Super. Ct. Placer Couty, 2020, No. S-CV-0043170)

        (contractor falsifying test records and causing excess emissions at gas stations)

    v.  People *ex rel*. Placer County APCD v. Lincoln Shell

        (Super. Ct. Placer County, 2018, No. S-CV-0039820)

        (gas station failing to comply with emissions limits)

  b.  District Attorney Enforcement

    i.  People v. David M. Westby, et al.

        (Super. Ct. Tehama County, 2023, No. 23CI-000176)

        (dilapidated mobile home park causing public health emergencies)

    ii.  People v. Robert Eugene O'Connor, et al.

        (Super. Ct. Tehama County, 2021, No. 20CI000041)

        (arson fire, storage and disposal of hazardous wastes)

    iii.  People v. Wang Brothers Investments, LLC, et al.

        (Super. Ct. Yolo County, 2021, No. CV-2017-1989)

        (sophisticated illegal marijuana warehouse grows)

    iv.  People v. Seecon Financial, et al.

(Super. Ct. Yolo County, 2022, No. CV-2018-1228) (destruction of Native American resources)

    v. People v. Anterra Corp., et al. (Super. Ct. Ventura County, 2018, No. 201800521965CUMC) (commercial underground injection company violating hazardous waste violations)

    vi. People v. Woodland Biomass Power (Super. Ct. Yolo County, 2017, CV17-532) (illegal disposal of hazardous waste as soil amendment)

  c. Joint Agency / Citizen Enforcement

    i. People v. Corteva Inc., et al. (Super. Ct. Contra Costa County, MSC21-02036) (RCRA, Health & Safety Code) (Hazardous waste and RCRA violations at agricultural chemical plant)

  d. Clean Air Act Citizen Suits

    i. Ass'n of Irritated Residents v. Owens-Illinois, Inc., (E.D. Cal.) 2020 U.S. Dist. LEXIS 76490 (lifting bankruptcy stay)

    ii. Assn of Irritated Residents v. Owens-Illinois, Inc., (E.D. Cal.) No. 1:19-cv-01707-DAD-JLT (E.D. Cal.) (CD entered)

    iii. Assn of Irritated Residents v. Vitro Flat Glass, LLC, (E.D. Cal.) No.: 1:19-cv-01512-DAD-BAM (E.D. Cal.) (CD entered)

    iv. Assn of Irritated Residents et al. v. CertainTeed LLC, (E.D. Cal.) No. 1:20-cv-01064-JLT-SKO (E.D. Cal.) (CD entered)

v.  San Joaquin Raptor/Wildlife Rescue Ctr. et al. v. Ardagh Glass, Inc. et al.,

(E.D. Cal.) No. 1:22-cv-00595-AWI-SKO (E.D. Cal.) (pending)

e.  Other Representative Citizen Suits

i.  San Luis Obispo Coastkeeper v. Santa Maria Valley Water Dist. et al.,

(9th Cir. 2022) 49 F.4th 1242 (Federal Endangered Species Act)

ii.  San Francisco Baykeeper v. City of Sunnyvale,

(N.D. Cal. 2022) 627 F.Supp.3d 1102 (Clean Water Act)

iii.  Ecological Rights Foundation v. Pacific Gas & Electric Co.

(9th Cir. 2017) 874 F.3d 1083 (RCRA)

iv.  Clean Water Action, et al. v. Valley Water Management Company

(2016) Kern County Super. Ct., Case No. BCV-16-101158 (California Proposition 65 discharges to drinking water)

11.  My 2024 rate for attorney work in the Los Angeles/Orange County area market is $950 per hour. My 2024 rate for paralegal work in the Los Angeles/Orange County area market is $350 per hour. Given my experience, skill, and reputation, my rates requested herein are reasonable.

**II.   Tasks Performed and Hours Incurred in this Case**

12.  While I was aware of this matter, its claims and defenses, and procedural history, I did not substantially began my involvement with this case in March 2023. I first began working on deficiencies in Defendant's expert designation and production and evaluating the evidence and expert opinions.

13.  In April 2023, I tasked Christopher Hudak with further information needed in support of Goleta Slough memo and provided comments on content and strategy for

DECLARATION OF M. MACLEAR                    5                    No. 5:20-cv-01108-AB-KK

obtaining leave or a stipulation for trial preservation testimony of Molly Troup, who would be out on maternity leave during trial. I also coordinated ATA staff resources to prepare trial exhibits, binders, and hyperlinked pleadings for use at trial. I commented on research concerning unavailable witnesses and noted procedural requirements for ex parte applications to C. Sproul. I also participate in calls for further investigation documenting persistence of contaminated woodchips at the facility. I edited ex parte application and motion pleadings for substance and to account for defense claims raised in meet and confer correspondence. I further drafted and edited the stipulation to allow for Molly Troup's trial preservation testimony to be taken in advance of maternity leave and trial.

14.    In May 2023, I provided an outline of document foundation questions and topics to cover to J. Tom Brett for further drafting of deposition outline. I participated in client deposition preparation with Molly Troup, revised the deposition outline, coordinated deposition exhibit preparation and transmission, and attended Molly Troup's deposition. I assigned T. Trillo and E. Bustos preparation of master witness list and related work to prepare for service of trial subpoenas, including those of laboratories, insurance companies, samplers, defense consultants, corporate defendants and plaintiffs' representatives and experts. I further commented on research relative to FRCP Rule 45's geographic limitations and research concerning authenticating lab results.

15.    In June 2023, I provided input and further research on admitting lab reports under the business records exception and need for identifying qualified witnesses or declarants. I coordinated with and participated in calls with co-counsel in preparation for Local Rule pretrial conference and attend conference call with opposing counsel. I was tasked with preparing demonstrative evidence highlighting the sample locations, results and relative-toxicity of the samples taken as part of the investigation of this case. I evaluated and commented on corrections needed to sampling tracker spreadsheet and other revisions prior to use in demonstrative posters at trial. I continued working with staff to locate and effect service of trial subpoenas on former Defendant employee

witnesses, corporate employees of Defendant and its consultant (and its former employee witnesses), in addition to newly identified individuals C. Sproul wanted subpoenaed for trial. I corresponded and interacted with counsel for insurance companies.  I provided guidance and edits to Ian Wren who was preparing the demonstrative poster evidence for use at trial.  I was in communication with co-counsel regarding final trial filings needed and assignments. I instructed staff on preparation of exhibits according to Judge Birotte's standing orders and the Court's Local Rules. I researched and summarized how to subpoena and designate Defendant's 30(b)(6) witness for trial.  I analyzed and strategized about recently disclosed investigations purportedly conducted by Brent Armstrong, former employee of E2C Remediation, Defendant's expert's business.  I drafted additional subpoenas to E2C and its former employee for production before or at trial.  I continued to monitor subpoena service and status updates.

16.    In July 2023, I revised drafts of Motion in Limine (MIL) to exclude testimony of Phil Goalwin and continued communicating with counsels for Defendant's insurers regarding trial subpoenas. I communicated with governmental agency employees with the State Water Board, the Attorney General's Office, Dept. of Consumer Affairs regarding subpoenas and anticipated trial testimony and/or rebuttal. I further researched excluding experts for unreasonable reliance on facts not reasonably relied upon by qualified experts in the field and finalized the MIL to exclude Phil Goalwin's testimony and enumerated alternative remedies.  I worked with staff on subpoena service projects, preparing opposition to MIL to exclude reference to endangered species in and around Goleta Slough, and communicated with subpoenaed witnesses.  I communicated topics to cover in trial exams of J. Johnston with Santa Barbara County's Site Mitigation Unit and Defendant's former CFO with K. Rothstein. I participated in call with co-counsel and clients about recent developments at the City and trial date strategies.

17.     In August 2023, I adjusted trial strategies given trial continuance until October 2023, and instructed staff to work on assignments assuming trial direct testimony would be by declaration. I continued to communicate with witnesses about trial schedule and recent developments, including Defendant's failures as documented by the City's consultant Rincon Consulting.

18.     In September and October 2023, I prepared for and participated in a mediation in an attempt to resolve the matter, including follow up tasks undertaken in further efforts to resolve the case.  I communicated with the Santa Barbara Air District about contaminated soil cleanup permitting requirements and exemptions.  I analyzed Defendant's ex parte to continue the trial date and provided rebuttal comments to co-counsel.  I continued to work on effecting service of subpoenas for trial appearances and answering witnesses' questions and addressing potential calendar conflicts with the trial schedule.  I continued managing preparation of trial exhibits, trial binders, and master exhibit and witness lists.  I continued working with ATA associate attorneys on drafting declaration for direct testimony. I attended the pre-trial conference. I visited the Defendant's facility to document proof of emblem on curb above storm drain outside facility stated "No Dumping, Drains to Ocean."  I analyzed and approved trial exhibits to ensure accuracy across all trial binders, and handled last minute technical video issues with the court reporter for Molly Troup's deposition exhibit and video.

19.     In December 2023, with the settlement between the parties reached, I reviewed time records identifying ones to exercise billing judgment over, ones that needed clarification or context, and made corrections where needed.

20.     In January 2023, I drafted the declarations for myself and all ATA staff for review, correction and approval based off the time records we are submitting in support of the present motion.

21.     Attached hereto as **Exhibit 1** is a true and correct copy of my chronological time records that document the time that I spent on this case. I personally and contemporaneously kept these records using computer timekeeping software and

DECLARATION OF M. MACLEAR                              8                          No. 5:20-cv-01108-AB-KK

amended them for clarity documenting the hours I worked on this case for which I am seeking to recover an attorney's fee award.

**III.   Litigation Costs**

22.    To date, ATA Law Group has incurred and is seeking recovery for expenses in this action through January 18, 2024, as itemized and totaled on Exhibit 4 to the Sproul Declaration. These costs are of the type ordinarily and necessarily incurred in litigation and typically billed of clients by their counsel, including expert witness invoices, costs for preparing exhibits, court reporter fees for depositions transcripts, and travel expenses to attend settlement conferences, depositions, and court hearings.

23.    Attached as Exhibit 5(b) of the Sproul Declaration are copies of receipts and invoices for these ATA Law Group expenses.

Executed on January 18, 2024.

Matthew C. Maclear

# EXHIBIT 1

**Hot Line Time Records, Matthew Maclear**

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Secretarial Hours | Secretarial Rate | Secretarial Lodestar | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/26/2022 | Matthew Maclear | A108 Communicate (other external)<br>Call with J. Flanders re deposition of CFO, Kelly Kutchera | 0.17 | $950.00 | $161.50 | | | | | | | 0.17 | $161.50 |
| 3/28/2023 | Matthew Maclear | L120 Analysis/Strategy<br>Analyze case materials from Jason Flanders in preparation to assist and appear in this matter | 0.20 | $950.00 | $190.00 | | | | | | | 0.00 | $0.00 |
| 3/28/2023 | Matthew Maclear | A105 Communicate (in firm)<br>Calls with J. Flanders and E. Maharg re trial prep | 0.37 | $950.00 | $351.50 | | | | | | | 0.00 | $0.00 |
| 3/30/2023 | Matthew Maclear | L130 Experts/Consultants<br>Analyze correspondence re: expert discovery and deficiencies in Defendants designation, production and expert deposition details. | 0.20 | $950.00 | $190.00 | | | | | | | 0.00 | $0.00 |
| 3/30/2023 | Matthew Maclear | A105 Communicate (in firm)<br>Call with J. Flanders re trial strategies and staffing | 0.25 | $950.00 | $237.50 | | | | | | | 0.00 | $0.00 |
| 3/30/2023 | Matthew Maclear | L190 Other Case Assessment, Development and Administration<br>Analyze Sampling and MS4 research, Expert Memo, Goleta Slough memo with exhibits and sampling tracker spreadsheet, along with correspondence about taking trial preservation testimony of M. Troup. | 1.30 | $950.00 | $1,235.00 | | | | | | | 0.00 | $0.00 |
| 4/5/2023 | Matthew Maclear | L130 Experts/Consultants<br>Annotate memos on Goleta Slough and expert opinions, transmit to C. Hudak and discuss comments. | 0.80 | $950.00 | $760.00 | | | | | | | 0.00 | $0.00 |
| 4/7/2023 | Matthew Maclear | L110 Fact Investigation/Development<br>Analyze emails from Chris Sproul to the City, Client and M. Troup. | 0.20 | $950.00 | $190.00 | | | | | | | 0.00 | $0.00 |
| 4/10/2023 | Matthew Maclear | L190 Other Case Assessment, Development and Administration<br>analyze emails regarding further testing and expert depo rate, Goalwin's experience with MEC, and Public Records Act request to City. | 0.10 | $950.00 | $95.00 | | | | | | | 0.00 | $0.00 |
| 4/11/2023 | Matthew Maclear | L310 Written Discovery<br>Review supplemental initial disclosures and responses to RFPs and related documents produced. | 0.40 | $950.00 | $380.00 | | | | | | | 0.00 | $0.00 |
| 4/11/2023 | Matthew Maclear | L110 Fact Investigation/Development<br>Video conference with Molly Troup, Christopher Sproul, and concerning additional photographs/evidence of persistence of woodchips on the former City of Santa Barbara facility, taking additional soil samples at the Hot Line facility. | 0.58 | $950.00 | $551.00 | | | | | | | 0.00 | $0.00 |
| 4/12/2023 | Matthew Maclear | Call with Chris Sproul to discuss further conferral with Hot Line and potential motion concerning preserving Molly Troup trial testimony. | 0.07 | $950.00 | $66.50 | | | | | | | 0.07 | $66.50 |
| 4/12/2023 | Matthew Maclear | L440 Other Trial Preparation and Support<br>Coordinate staff C. Hudak, E. Bustos, and T. Trillo regarding trial exhibit preparation, hyperlinking and related project logistics. | 1.10 | $950.00 | $1,045.00 | | | | | | | 0.80 | $760.00 |
| 4/18/2023 | Matthew Maclear | L250 Other Written Motions and Submissions<br>Calls with T. Brett to coordinate call with Molly Troup for purposes of her declaration in support of trial preservation deposition; and review of Marla Fox research concerning unavailable witnesses at trial and calendar conflicts of counsel. | 0.40 | $950.00 | $380.00 | | | | | | | 0.40 | $380.00 |

**Hot Line Time Records, Matthew Maclear**

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Secretarial Hours | Secretarial Rate | Secretarial Lodestar | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/19/2023 | Matthew Maclear | L430 Written Motions and Submissions<br>Follow up call with T. Brett re: motion to take trial preservation deposition | 0.10 | $950.00 | $95.00 | | | | | | | 0.00 | $0.00 |
| 4/19/2023 | Matthew Maclear | L250 Other Written Motions and Submissions<br>Analyze Central District Local Rules re: ex parte applications; send note to Chris Sproul re: need to request whether Ds oppose the application. | 0.20 | $950.00 | $190.00 | | | | | | | 0.10 | $95.00 |
| 4/19/2023 | Matthew Maclear | L120 Analysis/Strategy<br>Video conference with Molly Troup and Christopher Sproul concerning additional photographs/evidence of persistence of woodchips on the former City of Santa Barbara facility, taking additional soil samples at the Hot Line facility. | 0.53 | $950.00 | $503.50 | | | | | | | 0.53 | $503.50 |
| 4/19/2023 | Matthew Maclear | L250 Other Written Motions and Submissions<br>Edit and comment on Memorandum of Points and Authorities in support of motion for leave to take deposition after close of discovery. | 1.10 | $950.00 | $1,045.00 | | | | | | | 1.10 | $1,045.00 |
| 4/20/2023 | Matthew Maclear | L430 Written Motions and Submissions<br>Calls with T. Brett re: ex parte app for OST to hear motion for leave to take trial preservation testimony. | 0.50 | $950.00 | $475.00 | | | | | | | 0.50 | $475.00 |
| 4/20/2023 | Matthew Maclear | L250 Other Written Motions and Submissions<br>Finalize drafts of motion, declarations and application to account for defense counsel's response to trial date scheduling, and draft emails regarding same to Chris Sproul. | 0.50 | $950.00 | $475.00 | | | | | | | 0.50 | $475.00 |
| 4/20/2023 | Matthew Maclear | L250 Other Written Motions and Submissions<br>Analyze and edit declarations and Ex Parte Application related to motion for leave to take M. Troup's trial preservation deposition. | 1.40 | $950.00 | $1,330.00 | | | | | | | 1.40 | $1,330.00 |
| 4/21/2023 | Matthew Maclear | L120 Analysis/Strategy<br>Call with t. Brett re: proposed orders for motion and ex parte application for motion for leave to take trial preservation testimony | 0.10 | $950.00 | $95.00 | | | | | | | 0.00 | $0.00 |
| 4/21/2023 | Matthew Maclear | L120 Analysis/Strategy<br>Call with C. Sproul and T. Brett re: motion for leave to take trial preservation testimony | 0.20 | $950.00 | $190.00 | | | | | | | 0.20 | $190.00 |
| 4/24/2023 | Matthew Maclear | L120 Analysis/Strategy<br>Call with T. Brett re: next steps for ex parte application for leave to take trial deposition testimony | 0.10 | $950.00 | $95.00 | | | | | | | 0.00 | $0.00 |
| 4/25/2023 | Matthew Maclear | L110 Fact Investigation/Development<br>Call with T. Brett re: revisions joint stipulation to take trial preservation testimony of M. Troup and communications with opposing counsel re: the same. | 0.10 | $950.00 | $95.00 | | | | | | | 0.00 | $0.00 |
| 4/25/2023 | Matthew Maclear | L120 Analysis/Strategy<br>Call with T. Brett re: recent communications from opposing counsel re: ex parte application/motion for leave to take trial preservation deposition | 0.10 | $950.00 | $95.00 | | | | | | | 0.10 | $95.00 |
| 4/25/2023 | Matthew Maclear | A105 Communicate (in firm)<br>Call with T. Brett re: joint stipulation to take trial preservation testimony | 0.20 | $950.00 | $190.00 | | | | | | | 0.20 | $190.00 |

**Hot Line Time Records, Matthew Maclear**

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Secretarial Hours | Secretarial Rate | Secretarial Lodestar | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/25/2023 | Matthew Maclear | L190 Other Case Assessment, Development and Administration Reply to Tom Brett's emails and revise his draft email to opposing counsel Salazar related to M. Troup deposition to include references to family and medical rights and privileges which make her unavailable, and to ensure we get an answer to whether they oppose the ex parte; and revise stipulation to take testimony. | 0.60 | $950.00 | $570.00 | | | | | | | 0.60 | $570.00 |
| 4/26/2023 | Matthew Maclear | L190 Other Case Assessment, Development and Administration Call with Chris Sproul and Tom Brett re joint stipulation for trial preservation deposition testimony from Molly Troup; and follow up calls with Tom Brett. | 0.60 | $950.00 | $570.00 | | | | | | | 0.40 | $380.00 |
| 4/27/2023 | Matthew Maclear | L120 Analysis/Strategy Call with T. Brett re: revisions to proposed stipulation regarding trial preservation testimony | 0.10 | $950.00 | $95.00 | | | | | | | 0.00 | $0.00 |
| 4/28/2023 | Matthew Maclear | L190 Other Case Assessment, Development and Administration Call with T. Brett re: securing depo space and reporter for M. Troup deposition | | | | 0.10 | $350.00 | $35.00 | | | | 0.10 | $35.00 |
| 5/2/2023 | Matthew Maclear | L190 Other Case Assessment, Development and Administration Call with T. Brett re: M. Troup deposition preparation | 0.10 | $950.00 | $95.00 | | | | | | | 0.00 | $0.00 |
| 5/2/2023 | Matthew Maclear | Call with Chris Sproul to discuss taking and defending Molly Troup deposition. | 0.28 | $950.00 | $266.00 | | | | | | | 0.28 | $266.00 |
| 5/4/2023 | Matthew Maclear | L190 Other Case Assessment, Development and Administration Calls with T. Trillo re drafting witness list excel sheet. | | | | 0.20 | $350.00 | $70.00 | | | | 0.20 | $70.00 |
| 5/4/2023 | Matthew Maclear | L440 Other Trial Preparation and Support Call with T. Brett re: revisions to M Troup deposition. | 0.20 | $950.00 | $190.00 | | | | | | | 0.20 | $190.00 |
| 5/4/2023 | Matthew Maclear | L330 Depositions Outline foundational questions for Tom Brett to add to M. Troup deposition and revise substantive questions in deposition outline; send to Chris Sproul, Fred Evenson and MT | 0.70 | $950.00 | $665.00 | | | | | | | 0.70 | $665.00 |
| 5/4/2023 | Matthew Maclear | L330 Depositions Deposition prep meeting with M. Troup, Chris Sproul and Fred Evenson via zoom | 2.40 | $950.00 | $2,280.00 | | | | | | | 0.00 | $0.00 |
| 5/4/2023 | Matthew Maclear | L440 Other Trial Preparation and Support Call withT. Brett re: revisions to M. Troup depo outline | 0.10 | $950.00 | $95.00 | | | | | | | 0.10 | $95.00 |
| 5/5/2023 | Matthew Maclear | L330 Depositions Coordinate with staff and Fred Evenson regarding deposition exhibits, copying and mailing. | | | | 0.90 | $350.00 | $315.00 | | | | 0.50 | $175.00 |
| 5/9/2023 | Matthew Maclear | L440 Other Trial Preparation and Support Analyze correspondence from Brian Orion regarding sampling results and trial witnesses, reply to same and coordinate with T. Trillo to develop spreadsheet for tracking identity of witnesses associated with each lab result. | | | | 0.50 | $350.00 | $175.00 | | | | 0.50 | $175.00 |
| 5/11/2023 | Matthew Maclear | L330 Depositions Attend Molly Troup deposition, including travel to and from home | 10.50 | $950.00 | $9,975.00 | | | | | | | 5.00 | $4,750.00 |
| 5/12/2023 | Matthew Maclear | L190 Other Case Assessment, Development and Administration Calls with Kenya Rothstein re trial witness research and [redacted attorney work product] | 0.30 | $950.00 | $285.00 | | | | | | | 0.20 | $190.00 |

**Hot Line Time Records, Matthew Maclear**

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Secretarial Hours | Secretarial Rate | Secretarial Lodestar | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/12/2023 | Matthew Maclear | L440 Other Trial Preparation and Support Email in firm regarding need for authenticating lab tech testimony vs lab manager; perform preliminary research and draft instructions for further research to K. Rothstein. | 0.30 | $950.00 | $285.00 | | | | | | | 0.30 | $285.00 |
| 5/15/2023 | Matthew Maclear | L440 Other Trial Preparation and Support Call with K. Rothstein re [redacted attorney work product] | 0.10 | $950.00 | $95.00 | | | | | | | 0.00 | $0.00 |
| 5/17/2023 | Matthew Maclear | L410 Fact Witnesses Coordinate with E. Bustos regarding E2C witnesses' addresses and service instructions | | | | 0.50 | $350.00 | $175.00 | | | | 0.50 | $175.00 |
| 5/17/2023 | Matthew Maclear | L410 Fact Witnesses Draft and reply to emails from T. Trillo and Tom Brett regarding out of state insurers and other fact witnesses to be added to witness list and in need of subpoenas | 0.70 | $950.00 | $665.00 | | | | | | | 0.70 | $665.00 |
| 5/19/2023 | Matthew Maclear | L410 Fact Witnesses T/C with Brian Orion and Tom Brett regarding subpoenas to insurers and witness list. | 0.30 | $950.00 | $285.00 | | | | | | | 0.00 | $0.00 |
| 5/19/2023 | Matthew Maclear | L190 Other Case Assessment, Development and Administration Call with T. Trillo re additions to working draft of witness list. | | | | 0.40 | $350.00 | $140.00 | | | | 0.20 | $70.00 |
| 5/19/2023 | Matthew Maclear | L410 Fact Witnesses T/C and emails with Tom Brett re: Rule 45 limitations and initial research regarding 100 mile rule, and exceptions. | 0.40 | $950.00 | $380.00 | | | | | | | 0.40 | $380.00 |
| 5/22/2023 | Matthew Maclear | L440 Other Trial Preparation and Support T/C with Brian Orion and T. Trillo regarding preparation of trial subpoenas and witness lists for trial | 0.30 | $950.00 | $285.00 | | | | | | | 0.30 | $285.00 |
| 5/22/2023 | Matthew Maclear | L410 Fact Witnesses Finalize subpoenas, attachments and letters for service. | | | | 0.40 | $350.00 | $140.00 | | | | 0.40 | $140.00 |
| 5/22/2023 | Matthew Maclear | L410 Fact Witnesses Revise subpoena and attachments for service on insurers and draft instructions for service to E. Bustos. | | | | 0.70 | $350.00 | $245.00 | | | | 0.40 | $140.00 |
| 5/23/2023 | Matthew Maclear | L330 Depositions Attend M. Troup's continuing deposition via Zoom. | 3.50 | $950.00 | $3,325.00 | | | | | | | 0.00 | $0.00 |
| 5/24/2023 | Matthew Maclear | L440 Other Trial Preparation and Support Teleconference with E. Bustos re: records request letters. | | | | 0.10 | $350.00 | $35.00 | | | | 0.10 | $35.00 |
| 5/26/2023 | Matthew Maclear | L410 Fact Witnesses Analyze research regarding service of lab technicians, in and out of state, relative to FRCP Rule 45's stated geographic limitations, and provide edits and comments to address. | 0.70 | $950.00 | $665.00 | | | | | | | 0.70 | $665.00 |
| 5/30/2023 | Matthew Maclear | L120 Analysis/Strategy Call with T. Brett re: lab report authentication research. | 0.10 | $950.00 | $95.00 | | | | | | | 0.10 | $95.00 |
| 5/30/2023 | Matthew Maclear | L410 Fact Witnesses T/C with T. Trillo regarding authenticating witnesses, subpoena prep or service status, and lab tech topics. | 0.70 | $950.00 | $665.00 | | | | | | | 0.50 | $475.00 |
| 5/31/2023 | Matthew Maclear | L210 Pleadings Teleconference with E. Bustos re: formatting draft exhibit pleading | | | | 0.10 | $350.00 | $35.00 | | | | 0.10 | $35.00 |
| 6/1/2023 | Matthew Maclear | L120 Analysis/Strategy Call with T. Brett re: research into FRE 803 and admission of lab reports. | 0.20 | $950.00 | $190.00 | | | | | | | 0.00 | $0.00 |
| 6/1/2023 | Matthew Maclear | Analyze working draft of memo on business records exception for lab reports, provide edits and discuss same with Tom Brett. | 0.50 | $950.00 | $475.00 | | | | | | | 0.30 | $285.00 |

**Hot Line Time Records, Matthew Maclear**

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Secretarial Hours | Secretarial Rate | Secretarial Lodestar | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/1/2023 | Matthew Maclear | L120 Analysis/Strategy<br>Call with T. Brett re: research into FRE 803 and admission of lab reports. | 0.20 | $950.00 | $190.00 | | | | | | | 0.00 | $0.00 |
| 6/2/2023 | Matthew Maclear | L120 Analysis/Stategy<br>Call with Chris Sproul and Brian Orion to follow up on Local Rule 16-23 meeting of counsel as part of pretrial preparation, including discussion of outcome of conference, necessary additional witnesses, preparing demonstrative exhibits, and next steps concerning pretrial preparation. | 1.00 | $950.00 | $950.00 | | | | | | | 1.00 | $950.00 |
| 6/2/2023 | Matthew Maclear | L230 Court Mandated Conferences<br>Attend LR pre-trial conference with opposing counsel; and debrief with Chris Sproul and Brian Orion and identify witnesses, exhibits and next trial prep steps | 2.20 | $950.00 | $2,090.00 | | | | | | | 2.20 | $2,090.00 |
| 6/5/2023 | Matthew Maclear | Calls with T. Brett re: compiling documents for use in demonstrative and review and analysis of lab results | 0.30 | $950.00 | $285.00 | | | | | | | 0.30 | $285.00 |
| 6/5/2023 | Matthew Maclear | Call with Chris Sproul to discuss trial exhibits on sample results. | 0.23 | $950.00 | $218.50 | | | | | | | 0.23 | $218.50 |
| 6/5/2023 | Matthew Maclear | L440 Other Trial Preparation and Support<br>T/C with Brian Orion re: storm water and soil results and toxicity equivalent calculations, and preparation of demonstrative exhibits depicting results on maps | 0.40 | $950.00 | $380.00 | | | | | | | 0.40 | $380.00 |
| 6/5/2023 | Matthew Maclear | L130 Experts/Consultants<br>Analyze sampling spreadsheet prior to transmission to Ian Wren, and discuss lab results and sample locations with Tom Brett. | 0.60 | $950.00 | $570.00 | | | | | | | 0.60 | $570.00 |
| 6/6/2023 | Matthew Maclear | L440 Other Trial Preparation and Support<br>Calls with T. Brett re: next steps for coordinating with I. Wren to create demonstrative, revisions to sample results tracking spreadsheet, and [redacted attorney work product] | 0.40 | $950.00 | $380.00 | | | | | | | 0.40 | $380.00 |
| 6/6/2023 | Matthew Maclear | L120 Analysis/Strategy<br>Draft and reply to emails with Chris Sproul and Brian Orion regarding sample results and related trial exhibits, and potential exhibits for use with City of Santa Barbara witnesses. | 0.50 | $950.00 | $475.00 | | | | | | | 0.50 | $475.00 |
| 6/6/2023 | Matthew Maclear | L120 Analysis/Strategy<br>T/C with Fred Evenson and Tom Brett regarding [redacted attorney work product] | 0.60 | $950.00 | $570.00 | | | | | | | 0.00 | $0.00 |
| 6/7/2023 | Matthew Maclear | L440 Other Trial Preparation and Support<br>Call with T. Brett re: revisions to sampling results tracker and next steps for reaching out to I. Wren | 0.20 | $950.00 | $190.00 | | | | | | | 0.00 | $0.00 |
| 6/7/2023 | Matthew Maclear | L440 Other Trial Preparation and Support<br>Call with M. Maclear and Fred E. re: [redacted attorney work product] | 0.60 | $950.00 | $570.00 | | | | | | | 0.00 | $0.00 |
| 6/9/2023 | Matthew Maclear | L440 Other Trial Preparation and Support<br>Call with E. Bustos re: Harston, Kutchera, and Moraga subpoenas. | 0.10 | $950.00 | $95.00 | | | | | | | 0.00 | $0.00 |
| 6/12/2023 | Matthew Maclear | L440 Other Trial Preparation and Support<br>Calls with E. Bustos re: Hot Line trial subpoenas. | 0.20 | $950.00 | $190.00 | | | | | | | 0.20 | $190.00 |
| 6/12/2023 | Matthew Maclear | L440 Other Trial Preparation and Support<br>Call with T. Brett re: prep of trial demonstratives. | | | | 0.10 | $350.00 | $35.00 | | | | 0.00 | $0.00 |

**Hot Line Time Records, Matthew Maclear**

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Secretarial Hours | Secretarial Rate | Secretarial Lodestar | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/12/2023 | Matthew Maclear | A107 Communicate (other outside counsel) reply to emails regarding Hot Line witnesses to put on the witness list vis a vis the theme of they knew they had a problem but looked the other way. | 0.20 | $950.00 | $190.00 | | | | | | | 0.20 | $190.00 |
| 6/12/2023 | Matthew Maclear | L410 Fact Witnesses Reply to emails from S. Torrini, counsel for Illinois Union, and update team regarding refusal to accept service. | 0.40 | $950.00 | $380.00 | | | | | | | 0.40 | $380.00 |
| 6/12/2023 | Matthew Maclear | L440 Other Trial Preparation and Support Call with E. Bustos re: trial subpoena spreadsheet and findings on Secretary of Business website re: E2C. Review Goalwin transcript for info related to E2C business address. | 0.50 | $950.00 | $475.00 | | | | | | | 0.50 | $475.00 |
| 6/12/2023 | Matthew Maclear | L410 Fact Witnesses Update spreadsheet with additional witnesses from City, airport, E2C, Sespe Consulting and County EH who will testify and summarize content of summary. | 0.50 | $950.00 | $475.00 | | | | | | | 0.50 | $475.00 |
| 6/12/2023 | Matthew Maclear | L410 Fact Witnesses Coordinate with E. Bustos regarding additional witnesses and responding to Chris Sproul's June 8 text re: trial subpoenas. | | | | 0.70 | $350.00 | $245.00 | | | | 0.70 | $245.00 |
| 6/13/2023 | Matthew Maclear | L410 Fact Witnesses Revise trial subpoena cover letter and reply to E. Bustos's questions regarding same and service. | | | | 0.30 | $350.00 | $105.00 | | | | 0.30 | $105.00 |
| 6/13/2023 | Matthew Maclear | L410 Fact Witnesses Search for address for Brenton Armstrong; draft and reply to emails with E. Bustos re: same | | | | | | | 0.30 | $175.00 | $52.50 | 0.30 | $52.50 |
| 6/13/2023 | Matthew Maclear | L130 Experts/Consultants Coordinate with ATA staff (Tom Brett, E. Bustos, T. Trillo) regarding proceeding with trial preparation as if no stipulations will be reached related to lab reports, and need for subpoenas and live testimony witnesses; research topics related to corporate subpoenas for trial testimony and what comes in under business records exception | 0.80 | $950.00 | $760.00 | | | | | | | 0.80 | $760.00 |
| 6/13/2023 | Matthew Maclear | L440 Other Trial Preparation and Support T/C with Ian Wren, Fred Evenson, Brian Orion and Tom Brett regarding demonstratives. | | | | 1.00 | $350.00 | $350.00 | | | | 0.00 | $0.00 |
| 6/13/2023 | Matthew Maclear | L440 Other Trial Preparation and Support T/C with Chris Sproul, Brian Orion and Fred Evenson re: final pre-trial filings, eg exhibit and witness lists, suppl. expert report and subpoenas. | 1.50 | $950.00 | $1,425.00 | | | | | | | 0.50 | $475.00 |
| 6/14/2023 | Matthew Maclear | L440 Other Trial Preparation and Support Draft detailed annotations to draft demonstrative evidence of sample locations from Ian Wren; and reply to team emails regarding same. | 0.70 | $950.00 | $665.00 | | | | | | | 0.70 | $665.00 |
| 6/16/2023 | Matthew Maclear | L440 Other Trial Preparation and Support Review revised demonstratives and circulate to team. | 0.20 | $950.00 | $190.00 | | | | | | | 0.20 | $190.00 |
| 6/16/2023 | Matthew Maclear | L440 Other Trial Preparation and Support Coordinate trial exhibit stamping for lodging with Brian Orion, Fred Evenson and E. Bustos. | 0.40 | $950.00 | $380.00 | | | | | | | 0.40 | $380.00 |
| 6/16/2023 | Matthew Maclear | L410 Fact Witnesses Research regarding 30b6 witness at trial, how to subpoena and how to designate in compliance with local rules | 1.10 | $950.00 | $1,045.00 | | | | | | | 0.50 | $475.00 |

**Hot Line Time Records, Matthew Maclear**

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Secretarial Hours | Secretarial Rate | Secretarial Lodestar | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/19/2023 | Matthew Maclear | L440 Other Trial Preparation and Support Analyze stipulations from Ryan Matthews regarding facts and exhibits; compare to our exhibit and statement of facts and conclusions of law. | 0.30 | $950.00 | $285.00 | | | | | | | 0.30 | $285.00 |
| 6/19/2023 | Matthew Maclear | L440 Other Trial Preparation and Support Review and reply to emails regarding Phil Goalwin's supplemental report, B. Armstrong photos and E2C corporate status | 0.40 | $950.00 | $380.00 | | | | | | | 0.40 | $380.00 |
| 6/19/2023 | Matthew Maclear | L440 Other Trial Preparation and Support Call with Chris Sproul regarding overcoming substantial burden imposed under Rule 45 by offering to cover travel costs in state and out of state; Water Board witnesses; remaining witnesses who appear on list and need to be subpoenaed; trial counsel roles. | 0.40 | $950.00 | $380.00 | | | | | | | 0.40 | $380.00 |
| 6/19/2023 | Matthew Maclear | L410 Fact Witnesses Call with Eurofins, Sacramento, regarding trial witness testimony and related details | 0.70 | $950.00 | $665.00 | | | | | | | 0.70 | $665.00 |
| 6/19/2023 | Matthew Maclear | L230 Court Mandated Conferences Zoom with J. Salazar and R. Matthews as further meet and confer under Local Rules. | 1.50 | $950.00 | $1,425.00 | | | | | | | 1.50 | $1,425.00 |
| 6/20/2023 | Matthew Maclear | L410 Fact Witnesses Review and reply to correspondence with Ceres Labs' James Hedin. | 0.20 | $950.00 | $190.00 | | | | | | | 0.20 | $190.00 |
| 6/20/2023 | Matthew Maclear | L440 Other Trial Preparation and Support Draft email to Joe Salazar and Ryan Matthews requesting production of Brent Armstron photos in native format with metadata, after conferring with Fred Evenson. | 0.50 | $950.00 | $475.00 | | | | | | | 0.30 | $285.00 |
| 6/20/2023 | Matthew Maclear | L440 Other Trial Preparation and Support Draft additional subpoenas to E2C and B. Armstrong for native files of April 2023 site inspection; coordinate with staff to prepare for service and reach out to co-counsel regarding wording for subpoena attachment. | 0.60 | $950.00 | $570.00 | | | | | | | 0.60 | $570.00 |
| 6/21/2023 | Matthew Maclear | L440 Other Trial Preparation and Support Further telephone call with E. Bustos re: subpoena service on Brent Armstrong | 0.10 | $950.00 | $95.00 | | | | | | | 0.10 | $95.00 |
| 6/21/2023 | Matthew Maclear | L440 Other Trial Preparation and Support Teleconference with E. Bustos re: subpoenas and Brent Armstrong address and phone number not being valid. | 0.20 | $950.00 | $190.00 | | | | | | | 0.20 | $190.00 |
| 6/21/2023 | Matthew Maclear | L410 Fact Witnesses Draft email to Chris Sproul, Fred Evenson, Brian Orion regarding status of subpoena service and request for input and direction related to who to pursue or not for service. | 0.40 | $950.00 | $380.00 | | | | | | | 0.40 | $380.00 |
| 6/21/2023 | Matthew Maclear | L410 Fact Witnesses reply to emails from Fred Evenson and E. Bustos regarding additional subpoenas to be served on Goalwin, Armstrong and E2C; revise attachments to subpoenas. | 0.80 | $950.00 | $760.00 | | | | | | | 0.50 | $475.00 |
| 6/22/2023 | Matthew Maclear | L440 Other Trial Preparation and Support Teleconference with E. Bustos regarding attachment A for E2C, Armstrong and Goalwin subpoenas for trial appearance and documents. | 0.20 | $950.00 | $190.00 | | | | | | | 0.20 | $190.00 |

**Hot Line Time Records, Matthew Maclear**

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Secretarial Hours | Secretarial Rate | Secretarial Lodestar | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/23/2023 | Matthew Maclear | L440 Other Trial Preparation and Support<br>Teleconference with E. Bustos re: status of subpoena services | 0.20 | $950.00 | $190.00 | | | | | | | 0.20 | $190.00 |
| 6/26/2023 | Matthew Maclear | L410 Fact Witnesses<br>Review and reply to email from the City of Santa Barbara regarding availability of witness and send instructions for updating spreadsheet accordingly. | 0.30 | $950.00 | $285.00 | | | | | | | 0.30 | $285.00 |
| 6/27/2023 | Matthew Maclear | L440 Other Trial Preparation and Support<br>Teleconference with E. Bustos re: status of subpoena served and to be served. | 0.20 | $950.00 | $190.00 | | | | | | | 0.20 | $190.00 |
| 6/27/2023 | Matthew Maclear | L410 Fact Witnesses<br>Analyze objections to subpoenas from Eurofins; reply to same; and forward to team for input. | 0.20 | $950.00 | $190.00 | | | | | | | 0.20 | $190.00 |
| 6/29/2023 | Matthew Maclear | L410 Fact Witnesses<br>Telepjone calls with E. Bustos regarding subpoena rules, service of AG and Water Board Staff and service of SB City and County staff | 0.80 | $950.00 | $760.00 | | | | | | | 0.40 | $380.00 |
| 6/30/2023 | Matthew Maclear | L120 Analysis/Strategy<br>Call with T. Brett re: drafting motion in limine to exclude Phillip Goalwin testimony. | 0.10 | $950.00 | $95.00 | | | | | | | 0.10 | $95.00 |
| 6/30/2023 | Matthew Maclear | L190 Other Case Assessment, Development and Administration<br>Call with T. Brett re: drafting motion in limine to exclude Goalwin testimony. | 0.20 | $950.00 | $190.00 | | | | | | | 0.20 | $190.00 |
| 7/3/2023 | Matthew Maclear | L440 Other Trial Preparation and Support<br>Telephone call with E. Bustos re: drafting of subpoenas, exhibit list issue, and motions in limine | 0.10 | $950.00 | $95.00 | | | | | | | 0.10 | $95.00 |
| 7/3/2023 | Matthew Maclear | L190 Other Case Assessment, Development and Administration<br>Call with T. Brett re: next steps for drafting motion in limine  to exclude Philip Goalwin testimony. | 0.10 | $950.00 | $95.00 | | | | | | | 0.10 | $95.00 |
| 7/3/2023 | Matthew Maclear | L410 Fact Witnesses<br>Reply to email from counsel for Epic/Aspen insurers re: trial subpoena. | 0.20 | $950.00 | $190.00 | | | | | | | 0.00 | $0.00 |
| 7/3/2023 | Matthew Maclear | L410 Fact Witnesses<br>Telephone calls with Sellards, Hilldreth, M. George regarding subpoenas. | 0.30 | $950.00 | $285.00 | | | | | | | 0.30 | $285.00 |
| 7/3/2023 | Matthew Maclear | L410 Fact Witnesses<br>T/C's with Dept of Consumer Affairs related to request for certified copies of records of disciplinary action and coordinate with process server who called with questions. | 0.40 | $950.00 | $380.00 | | | | | | | 0.40 | $380.00 |
| 7/5/2023 | Matthew Maclear | L210 Pleadings<br>Call with T. Brett re: Goalwin qualifications. | 0.10 | $950.00 | $95.00 | | | | | | | 0.10 | $95.00 |
| 7/5/2023 | Matthew Maclear | L210 Pleadings<br>Follow up call with T. Brett re: Goalwin motion in limine | 0.10 | $950.00 | $95.00 | | | | | | | 0.10 | $95.00 |
| 7/5/2023 | Matthew Maclear | L410 Fact Witnesses<br>Call with Kim Sellards regarding scope of testimony, recollections of E2C, enforcement actions against them, and dates of unavailability to testify. | 0.70 | $950.00 | $665.00 | | | | | | | 0.70 | $665.00 |
| 7/5/2023 | Matthew Maclear | L210 Pleadings<br>Call with T. Brett and F. Evenson re: motion in limine to exclude Goalwin testimony. | 0.90 | $950.00 | $855.00 | | | | | | | 0.90 | $855.00 |
| 7/6/2023 | Matthew Maclear | L210 Pleadings<br>Call with T. Brett re: motion in limine next steps. | 0.10 | $950.00 | $95.00 | | | | | | | 0.00 | $0.00 |

**Hot Line Time Records, Matthew Maclear**

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Secretarial Hours | Secretarial Rate | Secretarial Lodestar | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/6/2023 | Matthew Maclear | L130 Experts/Consultants<br>Call with Fred Evenson re: expert testimony of Goalwin and means | 0.30 | $950.00 | $285.00 | | | | | | | 0.30 | $285.00 |
| 7/7/2023 | Matthew Maclear | L210 Pleadings<br>Draft additional points to raise in motion in limine to exclude Goalwin testimony and send to Tom Brett for insertion into motion in limine to exclude Goalwin testimony. | 0.80 | $950.00 | $760.00 | | | | | | | 0.00 | $0.00 |
| 7/7/2023 | Matthew Maclear | L210 Pleadings<br>Review motions in limine filed by Plaintiffs and Defendant | 0.80 | $950.00 | $760.00 | | | | | | | 0.00 | $0.00 |
| 7/7/2023 | Matthew Maclear | L210 Pleadings<br>Revise and comment on motion in limine to exclude Goalwin testimony. | 1.40 | $950.00 | $1,330.00 | | | | | | | 1.00 | $950.00 |
| 7/7/2023 | Matthew Maclear | L210 Pleadings<br>Confer with Chris Sproul, Brian Orion and Fred Evenson regarding motion in limine to exclude Goalwin and incorporate comments into further research and drafting of motion in limine; finalize and approve MPA, Proposed Order and declaration. | 2.70 | $950.00 | $2,565.00 | | | | | | | 1.10 | $1,045.00 |
| 7/7/2023 | Matthew Maclear | L210 Pleadings<br>draft intro and conclusion to motion in limine to exclude Goalwin testimony with enumerated alternative remedies sought. | 0.80 | $950.00 | $760.00 | | | | | | | 0.80 | $760.00 |
| 7/7/2023 | Matthew Maclear | L210 Pleadings<br>Research cases regarding unreasonable reliance by expert on facts not reasonably relied upon by experts in the field | 1.50 | $950.00 | $1,425.00 | | | | | | | 1.50 | $1,425.00 |
| 7/10/2023 | Matthew Maclear | L210 Pleadings<br>Call with Tom Brett re: next steps for drafting reply to Defendant's motion in limine regarding presence of Endangered Species Act listed species | 0.10 | $950.00 | $95.00 | | | | | | | 0.10 | $95.00 |
| 7/10/2023 | Matthew Maclear | L210 Pleadings<br>Call with Tom Brett re: opp to Defendant's motion in limine regarding presence of Endangered Species Act listed species | 0.10 | $950.00 | $95.00 | | | | | | | 0.10 | $95.00 |
| 7/11/2023 | Matthew Maclear | L210 Pleadings<br>Call with Tom Brett re: next steps for drafting motion in limine regarding presence of Endangered Species Act listed species | 0.30 | $950.00 | $285.00 | | | | | | | 0.30 | $285.00 |
| 7/11/2023 | Matthew Maclear | L410 Fact Witnesses<br>Call with Santa Barbara Dep. County Counsel regarding Jason Johnston's trial testimony. | 0.40 | $950.00 | $380.00 | | | | | | | 0.40 | $380.00 |
| 7/11/2023 | Matthew Maclear | L410 Fact Witnesses<br>meet with Esmerelda Bustos to discuss subpoena status, deadlines and related trial tasks. | 0.80 | $950.00 | $760.00 | | | | | | | 0.80 | $760.00 |
| 7/12/2023 | Matthew Maclear | L190 Other Case Assessment, Development and Administration<br>Call with Kenya Rothstein re follow up research re sanctions for standing orders. | 0.10 | $950.00 | $95.00 | | | | | | | 0.10 | $95.00 |
| 7/13/2023 | Matthew Maclear | L210 Pleadings<br>Calls with Tom Brett re: revisons to opposition to Defendant's motion in limine regarding presence of Endangered Species Act listed species | 0.40 | $950.00 | $380.00 | | | | | | | 0.00 | $0.00 |
| 7/13/2023 | Matthew Maclear | L410 Fact Witnesses<br>T/C with Jacob Irwin regarding subpoena and involvement as E2C employee | 0.30 | $950.00 | $285.00 | | | | | | | 0.30 | $285.00 |
| 7/13/2023 | Matthew Maclear | L440 Other Trial Preparation and Support<br>T/C with Brian Orion re: Sara Iza deposition topics | 0.35 | $950.00 | $332.50 | | | | | | | 0.35 | $332.50 |

**Hot Line Time Records, Matthew Maclear**

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Secretarial Hours | Secretarial Rate | Secretarial Lodestar | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/13/2023 | Matthew Maclear | L410 Fact Witnesses<br>Draft email to Chris Sproul, Fred Evenson and Brian Orion regarding subpoenas and ATA staff assignments | 0.60 | $950.00 | $570.00 | | | | | | | 0.60 | $570.00 |
| 7/13/2023 | Matthew Maclear | L410 Fact Witnesses<br>T/C with Russell Hildreth regarding case and subpoena for testimony and anticipated scope of testimony. | 0.70 | $950.00 | $665.00 | | | | | | | 0.70 | $665.00 |
| 7/13/2023 | Matthew Maclear | L410 Fact Witnesses<br>Attend deposition of Sarah Iza; and debrief call with Brian Orion. | 3.68 | $950.00 | $3,496.00 | | | | | | | 3.68 | $3,496.00 |
| 7/14/2023 | Matthew Maclear | L210 Pleadings<br>Confer with Chris Sproul regarding opposition to Defendant's motion in limine regarding presence of Endangered Species Act listed species; provide instructions to Tom Brett re: oppposition and T/C with Tom Brett regarding federal register listing of critical and threatened habitat and legal basis for including on the witness list. | 0.60 | $950.00 | $570.00 | | | | | | | 0.20 | $190.00 |
| 7/14/2023 | Matthew Maclear | L210 Pleadings<br>Review and approve draft of opposition to Defendant's motion in limine regarding presence of Endangered Species Act listed species with modifications to exhibits. | 1.40 | $950.00 | $1,330.00 | | | | | | | 0.40 | $380.00 |
| 7/14/2023 | Matthew Maclear | L250 Other Written Motions and Submissions<br>Teleconference with Esmerelda Bustos re: round 2 pre-trial filings. | | | | 0.10 | $350.00 | $35.00 | | | | 0.10 | $35.00 |
| 7/14/2023 | Matthew Maclear | L210 Pleadings<br>Call with Tom Brett re: compiling exhibits to Sproul declaration in support of opposition to motion in limine regarding presence of Endangered Species Act listed species | 0.10 | $950.00 | $95.00 | | | | | | | 0.10 | $95.00 |
| 7/14/2023 | Matthew Maclear | L410 Fact Witnesses<br>T/C with Richard Harris of Sedgwick regarding Epic insurance policy time period and response to subpoena. | 0.40 | $950.00 | $380.00 | | | | | | | 0.40 | $380.00 |
| 7/18/2023 | Matthew Maclear | L190 Other Case Assessment, Development and Administration<br>Call Kenya Rothstein re topics for Johnston's trial exam. | 0.10 | $950.00 | $95.00 | | | | | | | 0.10 | $95.00 |
| 7/18/2023 | Matthew Maclear | L190 Other Case Assessment, Development and Administration<br>Call with Kenya Rothstein re Johnston trial exam (questions re Voluntary Remedial Oversight Program) and topics for CFO trial exam | 0.20 | $950.00 | $190.00 | | | | | | | 0.20 | $190.00 |
| 7/19/2023 | Matthew Maclear | L440 Other Trial Preparation and Support<br>Call with Chris Sproul, Brian Orion, Stuart Wilcox, and Fred Evenson re trial tasks. | 2.00 | $950.00 | $1,900.00 | | | | | | | 0.00 | $0.00 |
| 7/19/2023 | Matthew Maclear | L440 Other Trial Preparation and Support<br>Call with Tom Brett re: next steps for drafting Moraga trial outline. | 0.10 | $950.00 | $95.00 | | | | | | | 0.10 | $95.00 |
| 7/21/2023 | Matthew Maclear | L440 Other Trial Preparation and Support<br>Call with Kenya Rothstein re insurance policies to include in CFO trial exam. | 0.10 | $950.00 | $95.00 | | | | | | | 0.10 | $95.00 |
| 7/24/2023 | Matthew Maclear | L220 Preliminary Injunctions/Provisional Remedies<br>T/C with Chris Sproul, Brian Orion, Fred Evenson and Stuart Wilcox regarding [Redacted attorney work product related to litigation strategy]. | 1.50 | $950.00 | $1,425.00 | | | | | | | 0.00 | $0.00 |

**Hot Line Time Records, Matthew Maclear**

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Secretarial Hours | Secretarial Rate | Secretarial Lodestar | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/28/2023 | Matthew Maclear | L440 Other Trial Preparation and Support Call with Ted Morton, Linda Sherby, Fred Evenson, Jason Flanders, and Brian Orion to discuss development of settlement proposal to Hot Line, further conferral with the City of Santa Barbara about its latest sampling evidence, further development of evidence for trial, approach to scheduling trial, filing with Judge Birotte and advocacy on trial date setting. | 2.18 | $950.00 | $2,071.00 | | | | | | | 0.00 | $0.00 |
| 7/28/2023 | Matthew Maclear | A105 Communicate (in firm) Call with Jason Flanders re litigation strategy in light of proposed remediation and trial continuance | 0.42 | $950.00 | $399.00 | | | | | | | 0.42 | $399.00 |
| 8/8/2023 | Matthew Maclear | L440 Other Trial Preparation and Support T/C with Brian Orion re: trial subpoenas and notifying witnesses of trial date change. | 0.13 | $950.00 | $123.50 | | | | | | | 0.13 | $123.50 |
| 8/17/2023 | Matthew Maclear | L190 Other Case Assessment, Development and Administration Call with K. Rothstein re drafting declarations with assignments for ATA team | 0.10 | $950.00 | $95.00 | | | | | | | 0.00 | $0.00 |
| 8/25/2023 | Matthew Maclear | L190 Other Case Assessment, Development and Administration Call with Gideon Kracov to discuss mediator selection to nominate to Hot Line per Judge Birotte order. | 0.50 | $950.00 | $475.00 | | | | | | | 0.50 | $475.00 |
| 9/11/2023 | Matthew Maclear | L110 Fact Investigation/Development Telephone call with S. Torrini, counsel for Illinois Union, re: draft subpoena sent. | 0.30 | $950.00 | $285.00 | | | | | | | 0.30 | $285.00 |
| 9/11/2023 | Matthew Maclear | L410 Fact Witnesses Telephone call received from B. Armstrong claiming he no longer works for E2C Consulting and does not want to testify; summarize same to Chris Sproul, Fred Evenson and Brian Orion. | 0.60 | $950.00 | $570.00 | | | | | | | 0.60 | $570.00 |
| 9/11/2023 | Matthew Maclear | L440 Other Trial Preparation and Support Analyze Rincon's (City of SB's consultant) report of deficiencies for the work plan and failure to adequately prepare a phase 1 or phase 2 environmental site assessment and failure to obtain air district permits for the work done previously and presently contemplated; reply to emails regarding same. | 0.60 | $950.00 | $570.00 | | | | | | | 0.60 | $570.00 |
| 9/12/2023 | Matthew Maclear | Update ATA lodestar calculations for mediation | 0.80 | $950.00 | $760.00 | | | | | | | 0.50 | $475.00 |
| 9/12/2023 | Matthew Maclear | Attend mediation(5.08 hours) and debrief with clients and counsel. | 6.50 | $950.00 | $6,175.00 | | | | | | | 6.50 | $6,175.00 |
| 9/13/2023 | Matthew Maclear | Reply to emails from SW and Brian Orion regarding submission of timeslips to Defendant and insurer | 0.50 | $950.00 | $475.00 | | | | | | | 0.50 | $475.00 |
| 9/18/2023 | Matthew Maclear | L110 Fact Investigation/Development T/c with David Harris, engineering manager for SBCAPCD, and rules expert, Tim Mitro, concerning contaminated soil clean ups, exceptions, need for written exemption and federally enforceable status of the District's rules; summarize same for team. | 1.20 | $950.00 | $1,140.00 | | | | | | | 1.20 | $1,140.00 |
| 9/19/2023 | Matthew Maclear | L440 Other Trial Preparation and Support T/C with E. Bustos regarding trial tasks and draft email with E. Bustos on the line to Chris Sproul, Fred Evenson, Brian Orion regarding input needed on trial witnesses to be called, the order accounting for availability, and exhibit binders. | 0.30 | $950.00 | $285.00 | | | | | | | 0.30 | $285.00 |

**Hot Line Time Records, Matthew Maclear**

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Secretarial Hours | Secretarial Rate | Secretarial Lodestar | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/20/2023 | Matthew Maclear | L140 Document/File Management Analyze correspondence from Brian Orion regarding revisions to Master Witness and Exhibit spreadsheet, and reply to E. Bustos with instructions after reviewing spreadsheet. | 0.40 | $950.00 | $380.00 | | | | | | | 0.40 | $380.00 |
| 9/20/2023 | Matthew Maclear | L430 Written Motions and Submissions analyze notice from LBBS of ex parte to continue the trial date, and internal responses to counter any claimed justification and reply with thoughts about notice from the SB County's Site Mitigation Unit from 2.5 years ago identifying the path currently mandated by the City. | 0.30 | $950.00 | $285.00 | | | | | | | 0.30 | $285.00 |
| 9/20/2023 | Matthew Maclear | L440 Other Trial Preparation and Support Analyze and reply emails re: trial tasks, service of counsel authorized to accept service; coordinate responses with E. Bustos and set meeting for tomorrow with Brian Orion and E. Bustos via zoom to discuss. | 0.20 | $950.00 | $190.00 | | | | | | | 0.20 | $190.00 |
| 9/20/2023 | Matthew Maclear | L440 Other Trial Preparation and Support Reply to emails regarding service of subpoenas and whether to approach counsel for represented witnesses to see if they will accept service. | 0.10 | $950.00 | $95.00 | | | | | | | 0.10 | $95.00 |
| 9/20/2023 | Matthew Maclear | L440 Other Trial Preparation and Support Telephone call with Brent Armstrong regarding potentially withdrawing subpoena and summarize same for team | 0.40 | $950.00 | $380.00 | | | | | | | 0.40 | $380.00 |
| 9/21/2023 | Matthew Maclear | L410 Fact Witnesses Draft reply to Brian Orion regarding T. Windsor and review message to Deputy Attorney General updating request for acceptance of service. | 0.10 | $950.00 | $95.00 | | | | | | | 0.10 | $95.00 |
| 9/21/2023 | Matthew Maclear | L440 Other Trial Preparation and Support Analyze email with regard to witnesses represented by the AG and reply to Brian Orion inquiry re: Tracy Winsor. | 0.10 | $950.00 | $95.00 | | | | | | | 0.10 | $95.00 |
| 9/21/2023 | Matthew Maclear | L440 Other Trial Preparation and Support Call with B. Orion and E. Bustos regarding exhibits and trial subpoenas and status. | 1.00 | $950.00 | $950.00 | | | | | | | 1.00 | $950.00 |
| 9/21/2023 | Matthew Maclear | L440 Other Trial Preparation and Support follow up with B. Armstrong to get information needed to withdraw subpoena. | 0.20 | $950.00 | $190.00 | | | | | | | 0.20 | $190.00 |
| 9/21/2023 | Matthew Maclear | L440 Other Trial Preparation and Support Revise letter to accompany subpoena and provide instructions to E. Bustos | 0.30 | $950.00 | $285.00 | | | | | | | 0.30 | $285.00 |
| 9/21/2023 | Matthew Maclear | L440 Other Trial Preparation and Support Telephone call with Chris Sproul regarding contacting B. Armstrong about withdrawing trial subpoena in exchange for a writing. | 0.18 | $950.00 | $171.00 | | | | | | | 0.18 | $171.00 |
| 9/21/2023 | Matthew Maclear | L440 Other Trial Preparation and Support Zoom conference with E. Bustos about subpoenas and then with Brian Orion and E. Bustos regarding witnesses and exhibits and decisions that need to be made. | 1.20 | $950.00 | $1,140.00 | | | | | | | 1.20 | $1,140.00 |
| 9/22/2023 | Matthew Maclear | L440 Other Trial Preparation and Support Call with B. Orion and Esmeralda Bustos regarding preparation of final trial exhibits and trial binders, and service of process of trial subpoenas. | 0.58 | $950.00 | $551.00 | | | | | | | 0.58 | $551.00 |

**Hot Line Time Records, Matthew Maclear**

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Secretarial Hours | Secretarial Rate | Secretarial Lodestar | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/22/2023 | Matthew Maclear | L440 Other Trial Preparation and Support outline statements discussed with B. Armstrong for inclusion in my declaration; and approve same after drafted. | 0.30 | $950.00 | $285.00 | | | | | | | 0.30 | $285.00 |
| 9/25/2023 | Matthew Maclear | L130 Experts/Consultants Review HMB's research on [redacted attorney work product] and provide comments and raise additional factual concerns. | 0.60 | $950.00 | $570.00 | | | | | | | 0.00 | $0.00 |
| 9/25/2023 | Matthew Maclear | L410 Fact Witnesses Telephone conference with Tom Brett and Ian Wren about summarizing his testimony on direct into a declaration, discuss different events and documents he participated in, and identify timing issues for his testimony from 10/10-10/12. | 0.60 | $950.00 | $570.00 | | | | | | | 0.60 | $570.00 |
| 9/25/2023 | Matthew Maclear | L440 Other Trial Preparation and Support Lead zoom with E. Bustos, T. Trillo and H. Beck re: trial tasks | 0.50 | $950.00 | $475.00 | | | | | | | 0.50 | $475.00 |
| 9/25/2023 | Matthew Maclear | L440 Other Trial Preparation and Support Revise withdrawal of subpoena notices for Moore, Sellards and Hildreth, and review related correspondence to their counsel. | 0.30 | $950.00 | $285.00 | | | | | | | 0.30 | $285.00 |
| 9/25/2023 | Matthew Maclear | L450 Trial and Hearing Attendance Attend pre-trial conference and circulate notes to Chris Sproul and Brian Orion. | 2.20 | $950.00 | $2,090.00 | | | | | | | 2.20 | $2,090.00 |
| 9/28/2023 | Matthew Maclear | L440 Other Trial Preparation and Support T/c with S. Wilcox to discuss trial exhibits. | 0.10 | $950.00 | $95.00 | | | | | | | 0.10 | $95.00 |
| 9/29/2023 | Matthew Maclear | L110 Fact Investigation/Development Investigate Hot Line site, take photos and video and specifically of emblem above storm drain saying "no dumping drains to ocean" and current site conditions with sampling flags in the ground including travel from site to destination in Santa Barbara. | 1.00 | $950.00 | $950.00 | | | | | | | 1.00 | $950.00 |
| 10/2/2023 | Matthew Maclear | L440 Other Trial Preparation and Support Analyze correspondence from J. Poulos and related internal communications related to response | 0.20 | $950.00 | $190.00 | | | | | | | 0.20 | $190.00 |
| 10/2/2023 | Matthew Maclear | L440 Other Trial Preparation and Support Analyze correspondence from new counsel for Cold Canyon and reply to team. | 0.20 | $950.00 | $190.00 | | | | | | | 0.20 | $190.00 |
| 10/2/2023 | Matthew Maclear | L440 Other Trial Preparation and Support Paralegal Time: Analyze exhibit binders for quality control, ensuring all binders exhibits exactly match that provided to court (3 binders) and provide instructions to E. Bustos regarding exhibit tasks | | | | 3.50 | $350.00 | $1,225.00 | | | | 3.50 | $1,225.00 |
| 10/2/2023 | Matthew Maclear | L440 Other Trial Preparation and Support Telephone call with E. Bustos and provide instructions via email on remaining trial binder prep tasks. | 0.30 | $950.00 | $285.00 | | | | | | | 0.30 | $285.00 |
| 10/3/2023 | Matthew Maclear | L440 Other Trial Preparation and Support T/c with B. Orion and E. Bustos regarding exhibits for S. Iza, M. Troup and other exhibit logistics. | 0.50 | $950.00 | $475.00 | | | | | | | 0.50 | $475.00 |
| 10/4/2023 | Matthew Maclear | L440 Other Trial Preparation and Support Analyze exhibits to ensure accuracy and manage staff assignments from ERF and EA. | 4.50 | $950.00 | $4,275.00 | | | | | | | 4.50 | $4,275.00 |
| 10/4/2023 | Matthew Maclear | L440 Other Trial Preparation and Support T/c with B. Orion and F. Evenson regarding missing videos from Molly Troup certified deposition. | 0.40 | $950.00 | $380.00 | | | | | | | 0.40 | $380.00 |

**Hot Line Time Records, Matthew Maclear**

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Secretarial Hours | Secretarial Rate | Secretarial Lodestar | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/5/2023 | Matthew Maclear | L440 Other Trial Preparation and Support Continue finalizing exhibits, continuing reviewing each exhibit in the binders to ensure exact copies of exhibits submitted to court and assist with assignments for trial preparation. | 3.50 | $950.00 | $3,325.00 | | | | | | | 3.00 | $2,850.00 |
| 10/5/2023 | Matthew Maclear | L440 Other Trial Preparation and Support Review emails regarding corrupted video files from Molly Troup deposition and draft emails to Magna and staff with requests and instructions, respectively. | 0.50 | $950.00 | $475.00 | | | | | | | 0.50 | $475.00 |
| 10/5/2023 | Matthew Maclear | L440 Other Trial Preparation and Support Zoom meeting with Ian Wren and Tom Brett regarding trial witness preparation discussion to go over declaration and anticipated cross examination. | 0.90 | $950.00 | $855.00 | | | | | | | 0.90 | $855.00 |
| 10/6/2023 | Matthew Maclear | L440 Other Trial Preparation and Support Call with Brian Orion, Fred Evenson, Chris Sproul and client representatives regarding preparation of response and counteroffer to Hot Line's settlement proposal made today. | 1.38 | $950.00 | $1,311.00 | | | | | | | 0.00 | $0.00 |
| 10/6/2023 | Matthew Maclear | L440 Other Trial Preparation and Support Send master witness and exhibit list to C. Sproul. | | | | | | | 0.10 | $175.00 | $17.50 | 0.10 | $17.50 |
| 10/10/2023 | Matthew Maclear | L440 Other Trial Preparation and Support review emails regarding trial witnesses and correspond with Stuart Wilcox about remaining tasks related to witnesses given settlement | 0.20 | $950.00 | $190.00 | | | | | | | 0.20 | $190.00 |
| 12/18/2023 | Matthew Maclear | L430 Written Motions and Submissions Call with Esmerelda Bustos regarding edits to billing spreadsheet and answer questions and provide instruction to finish for transmission to Chris Sproul. | | | | 0.20 | $350.00 | $70.00 | | | | 0.20 | $70.00 |
| 12/18/2023 | Matthew Maclear | L460 Post-Trial Motions and Submissions Analyze thousands of Aqua Terra Aeris time entries for clarity of presentation, exercise of billing judgment, and and draft email Jason Flanders and E Bustos describing revisions and providing instructions for next steps. | 2.70 | $950.00 | $2,565.00 | | | | | | | 2.70 | $2,565.00 |
| 12/20/2023 | Matthew Maclear | L460 Post-Trial Motions and Submissions Teleconference with Esmerelda Bustos to discuss edits to consolidated fees spreadsheet. | | | | 0.20 | $350.00 | $70.00 | | | | 0.20 | $70.00 |
| 1/16/2024 | Matthew Maclear | L460 Post-Trial Motions and Submissions Draft declaration for Christopher Hudak in support of motion for attorneys fees. | 1.70 | $950.00 | $1,615.00 | | | | | | | 1.70 | $1,615.00 |
| 1/16/2024 | Matthew Maclear | L460 Post-Trial Motions and Submissions Draft declaration of Austin Sutta in support of Plaintiffs' motion for attorneys fees. | 1.60 | $950.00 | $1,520.00 | | | | | | | 1.60 | $1,520.00 |
| 1/16/2024 | Matthew Maclear | L460 Post-Trial Motions and Submissions Draft Declaration of Theresa Trillo in support of Plaintiffs' motion for attorneys fees. | 1.20 | $950.00 | $1,140.00 | | | | | | | 1.20 | $1,140.00 |
| 1/17/2024 | Matthew Maclear | L460 Post-Trial Motions and Submissions Analyze and revise edits made by K. Rothstein to her declaration ISO motion for attorneys fees. | 0.40 | $950.00 | $380.00 | | | | | | | 0.00 | $0.00 |
| 1/17/2024 | Matthew Maclear | L460 Post-Trial Motions and Submissions Analyze edits and further draft provisions of Harrison Beck's declaration in support of Plaintiffs' motion for attorneys fees. | 0.20 | $950.00 | $190.00 | | | | | | | 0.00 | $0.00 |

**Hot Line Time Records, Matthew Maclear**

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Secretarial Hours | Secretarial Rate | Secretarial Lodestar | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/17/2024 | Matthew Maclear | L460 Post-Trial Motions and Submissions<br>Draft my declaration in support of Plaintiffs' motion for attorneys fees. | 2.50 | $950.00 | $2,375.00 | | | | | | | 2.50 | $2,375.00 |
| 1/17/2024 | Matthew Maclear | L460 Post-Trial Motions and Submissions<br>Further drafting and revision of declaration for Jason Flanders in support of Plaintiffs' motion for attorneys fees. | 1.80 | $950.00 | $1,710.00 | | | | | | | 1.80 | $1,710.00 |
| 1/17/2024 | Matthew Maclear | L460 Post-Trial Motions and Submissions<br>T/C with Tom Brett regarding revisions needed to draft declaration in support of attorneys fees motion. | 0.20 | $950.00 | $190.00 | | | | | | | 0.00 | $0.00 |
| TOTALS | | | 132.38 | | $125,761.00 | 10.00 | | $3,500.00 | 0.40 | | $70.00 | 103.42 | $93,139.00 |